Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1443190 Ontario Inc.<br>UE Enclosures<br>605 Country Road 18<br>Leamington, ON N8H 3V5<br>Canada | 296 | 11/11/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| 3 Media Web Solutions, Inc.<br>68 Harrison Ave Ste 605 PMB 74556<br>Boston, MA 02111-1131 | 162 | 10/21/2024 | Hardinge Inc. | $2,935.81 | | | | | $2,935.81 |
| 3M Company<br>c/o Greenberg Traurig, LLP<br>Attn: Alison Franklin<br>3333 Piedmont Road NE, Suite 2500<br>Atlanta, GA 30305 | 283 | 11/8/2024 | Hardinge Inc. | $6,330.48 | | | | | $6,330.48 |
| A.F.T. Incorporated<br>Attn: Steve Schramm<br>3530 Wayland Drive<br>Jackson, MI 49202 | 136 | 9/27/2024 | Ohio Tool Works, LLC | $114,577.78 | | | | | $114,577.78 |
| A.F.T. Incorporated<br>Attn: Steve Schramm<br>3530 Wayland Drive<br>Jackson, MI 49202 | 171 | 10/23/2024 | Ohio Tool Works, LLC | | | | $0.00 | | $0.00 |
| ABTEX LLC<br>89 MAIN STREET<br>P.O. BOX 188<br>DRESDEN, NY 14441 | 235 | 10/29/2024 | Ohio Tool Works, LLC | $2,031.92 | | | | | $2,031.92 |
| Actalent Inc<br>Attention To; Ronke Adeyemo<br>7301 Parkway Drive<br>Hanover, MD 21076 | 106 | 9/17/2024 | Ohio Tool Works, LLC | $12,750.00 | | | | | $12,750.00 |
| Admiral Merchants Motor Freight<br>215 S 11th Street<br>Minneapolis, Hennepin, MN 55408 | 181 | 10/25/2024 | Ohio Tool Works, LLC | $1,475.00 | | | | | $1,475.00 |
| ADVANTAGE MARKETING INCORPORATED<br>14 WEST MAIN STREET<br>ASHLAND, OH 44805 | 186 | 10/25/2024 | Ohio Tool Works, LLC | $574.95 | | | | | $574.95 |
| Advantage Metalwork & Finishing, LLC<br>1000 University Ave.<br>Suite 700<br>Rochester, NY 14607 | 22 | 8/16/2024 | Hardinge Inc. | $376,531.84 | | | | | $376,531.84 |
| Advocate Sherman Occupational Health<br>PO Box 93719<br>Chicago, IL 60673-3719 | 359 | 11/19/2024 | Hardinge Grinding Group Inc. | $0.00 | | | | | $0.00 |
| Aerotek Inc<br>Mark Brown<br>7301 Parkway Drive<br>Hanover, MD 21076 | 102 | 9/13/2024 | Ohio Tool Works, LLC | $75,128.65 | | | | | $75,128.65 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AFT Incorporated<br>PO Box 505<br>Jackson, MI 49204 | 173 | 10/23/2024 | Ohio Tool Works, LLC | | | | $0.00 | | $0.00 |
| Agan, Sharon<br>Address on file | 352 | 11/15/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Ahrstrom, Jeffrey David<br>Address on file | 13 | 8/12/2024 | Hardinge Grinding Group Inc. | $146,000.00 | $10,000.00 | | | | $156,000.00 |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | 8 | 8/9/2024 | Ohio Tool Works, LLC | $2,794.11 | | | | | $2,794.11 |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | 9 | 8/9/2024 | Hardinge Inc. | $1,244.99 | | | | | $1,244.99 |
| Airgas USA LLC<br>6055 Rockside Woods Blvd<br>Independence, OH 44131 | 100 | 9/13/2024 | Forkardt Inc. | $201.88 | | | | | $201.88 |
| Algra S.p.A.<br>Via Alessandro Manzoni 41<br>Almenno San Salvatore 24031<br>Italy | 259 | 11/4/2024 | Hardinge Inc. | $100,446.00 | | | | | $100,446.00 |
| Alro Steel Corporation<br>3100 E High Street<br>Jackson, MI 49203 | 1 | 7/29/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Alro Steel Corporation<br>Attn: Gregg Hartman<br>3100 E High Street<br>Jackson, MI 49203 | 234 | 10/29/2024 | Hardinge Inc. | $2,027.52 | | | | | $2,027.52 |
| Alro Steel Corporation<br>Attn: Gregg Hartman<br>3100 E High Street<br>Jackson, MI 49203 | 236 | 10/29/2024 | Ohio Tool Works, LLC | $24,222.12 | | | | | $24,222.12 |
| ALTA ENTERPRISES, LLC DBA ALTA MATERIAL HANDLING<br>ATTN: RAESHELL RUBLE<br>4716 TALON CT<br>KENTWOOD, MI 49512 | 73 | 9/4/2024 | Hardinge Inc. | $1,085.63 | | | | | $1,085.63 |
| Altitude SI LLC<br>1201 Military Rd Ste 2<br>#207<br>Benton, AR 72015 | 93 | 9/11/2024 | Hardinge Inc. | $10,676.16 | | | | | $10,676.16 |
| Angel Business Communications Limited<br>6 Bow Court, Fletchworth Gate<br>Burnsall Road<br>Coventry CV5 6SP<br>United Kingdom | 23 | 8/16/2024 | Hardinge Inc. | $15,095.00 | | | | | $15,095.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARIZONA DEPARTMENT OF REVENUE<br>Office of the Arizona Attorney General - BCE<br>2005 N Central Ave, Suite 100<br>Phoenix, AZ 85004 | 103 | 9/16/2024 | Hardinge Grinding Group Inc. | $152.40 | $7,780.00 | | | | $7,932.40 |
| ASHLAND SCALE COMPANY, INC.<br>2210 ROCKY LANE<br>ASHLAND, OH 44805 | 193 | 10/25/2024 | Hardinge Inc. | $148.00 | | | | | $148.00 |
| Aurora Machine<br>"J" Jackson Shrum, Esq<br>919 N. Market St., Ste. 1410<br>Wilmington, DE 19801 | 12 | 8/9/2024 | Hardinge Inc. | $108,050.77 | | | | | $108,050.77 |
| Balsis Awards and Engraving<br>271 Deer Path Drive<br>Genoa City, WI 53128 | 32 | 8/20/2024 | Hardinge Inc. | $6,567.26 | | | | | $6,567.26 |
| BDO USA, P.C.<br>Attn: Jared Schierbaum<br>4250 Lancaster Pike<br>Suite 120<br>Wilmington, DE 19805 | 108 | 9/16/2024 | Hardinge Inc. | $667,475.00 | | | | | $667,475.00 |
| Bearing Distributors, Inc<br>Attn: Credit Manager<br>PO Box 936<br>Waterloo, IA 50704 | 7 | 8/9/2024 | Ohio Tool Works, LLC | $7,798.06 | | | | | $7,798.06 |
| BELMONT EQUIPMENT & TECHNOLOGIES<br>32055 EDWARD AVENUE<br>MADISON HEIGHTS, MI 48071 | 49 | 8/26/2024 | Hardinge Inc. | $627.18 | | | | | $627.18 |
| Bennett Die and Tool Inc<br>130 Wygant Rd<br>Horseheads, NY 14845 | 10 | 8/9/2024 | Hardinge Grinding Group Inc. | $2,854.20 | | | | | $2,854.20 |
| Bennett Die and Tool Inc<br>130 Wygant Rd<br>Horseheads, NY 14845 | 31 | 8/20/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Big Rock Supply<br>330 Meyer Road<br>Bensenville, IL 60106 | 336 | 11/13/2024 | Hardinge Inc. | $2,871.00 | | | | | $2,871.00 |
| Bijur Delimon international<br>5909 Falls of Neuse Road<br>Ste. 201<br>Raleigh, NC 27609 | 286 | 11/8/2024 | Hardinge Inc. | $3,272.93 | | | | | $3,272.93 |
| Bijur Delimon International<br>5909 Falls of Neuse Road<br>Ste. 201<br>Raleigh, NC 27609 | 288 | 11/8/2024 | Hardinge Grinding Group Inc. | $959.08 | | | | | $959.08 |
| BILDAN PRECISION MFG INC<br>934 LACKAWANNA AVENUE<br>HORSEHEADS, NY 14845 | 332 | 11/13/2024 | Hardinge Inc. | $22,403.23 | | | | | $22,403.23 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bildan Precision MFG, Inc.<br>934 Lackawanna Ave<br>Horseheads, NY 14845 | 58 | 8/29/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Bloomberg Industry Group, Inc<br>1801 S. Bell Street<br>Arlington, VA 22181 | 183 | 10/25/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Bloomberg Industry Group, Inc<br>1801 S. Bell Street<br>Arlington, VA 22202 | 184 | 10/25/2024 | Hardinge Inc. | $13,716.00 | | | | | $13,716.00 |
| Blum-Novotest, Inc.<br>c/o: W. Timothy Miller<br>425 Walnut Street<br>Suite 1800<br>Cincinnati, OH 45202 | 318 | 11/13/2024 | Hardinge Grinding Group Inc. | $40,922.00 | | | | | $40,922.00 |
| BMO Bank N.A., individually and as Administrative Agent<br>Chapman and Cutler LLP c/o Mia D'Andrea<br>320 S. Canal Street<br>Chicago, IL 60606 | 333 | 11/13/2024 | Hardinge Inc. | | | $0.00 | | | $0.00 |
| BMO Bank N.A., individually and as Administrative Agent<br>Chapman and Cutler LLP c/o Mia D'Andrea<br>320 S. Canal Street<br>Chicago, IL 60606 | 334 | 11/13/2024 | Forkardt Inc. | | | $0.00 | | | $0.00 |
| BMO Bank N.A., individually and as Administrative Agent<br>Chapman and Cutler LLP c/o Mia D'Andrea<br>320 S. Canal Street<br>Chicago, IL 60606 | 335 | 11/13/2024 | Hardinge Technology Systems, Inc. | | | $0.00 | | | $0.00 |
| BMO Bank N.A., individually and as Administrative Agent<br>Chapman and Cutler LLP c/o Mia D'Andrea<br>320 S. Canal Street<br>Chicago, IL 60606 | 343 | 11/13/2024 | Hardinge Grinding Group Inc. | | | $0.00 | | | $0.00 |
| BMO Bank N.A., Individually and as Administrative Agent<br>Chapman and Cutler LLP<br>c/o Mia D'Andrea<br>320 S. Canal Street<br>Chicago, IL 60606 | 344 | 11/13/2024 | Ohio Tool Works, LLC | | | $0.00 | | | $0.00 |
| BMO Bank N.A., Individually and as Administrative Agent<br>Chapman and Cutler LLP<br>c/o Mia D'Andrea<br>320 S. Canal Street<br>Chicago, IL 60606 | 345 | 11/13/2024 | Hardinge Ventures LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bodycote Thermal Processing, Inc.<br>Bodycote Thermal Processing, Inc.<br>Attn: Eric M. Sagehorn<br>12750 Merit Drive, Suite 1400<br>Dallas, TX 75251 | 16 | 8/13/2024 | Hardinge Inc. | $3,693.75 | | | | | $3,693.75 |
| Booth Electric<br>101 R 2nd St<br>Elmira, NY 14901 | 282 | 11/7/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| BOSS PRECISION<br>2440 SOUTH UNION STREET<br>SPENCERPORT, NY 14559 | 207 | 10/28/2024 | Hardinge Inc. | $25,601.49 | | | | | $25,601.49 |
| Brian, Amy<br>Address on file | 195 | 10/28/2024 | Hardinge Inc. | $50,000.00 | | | | | $50,000.00 |
| Brillio, LLC<br>399 Thornall Street<br>First floor<br>Edison, NJ 08837 | 232 | 10/29/2024 | Hardinge Inc. | $394,574.05 | | | | | $394,574.05 |
| Brinkmann Pumps, Inc.<br>c/o Matthew P. Taunt<br>700 E. Maple Road<br>Second Floor<br>Birmingham, MI 48009 | 308 | 11/12/2024 | Hardinge Grinding Group Inc. | $219,086.60 | | | | | $219,086.60 |
| BRYCE FASTENERS<br>1235 N MONDEL DRIVE<br>GILBERT, AZ 85233 | 256 | 11/1/2024 | Hardinge Inc. | $369.50 | | | | | $369.50 |
| C&S Services<br>Richard A. Pavlick<br>43 Maple Street<br>Addison, NY 14801 | 43 | 8/22/2024 | Hardinge Inc. | $1,652.31 | | | | | $1,652.31 |
| CAD Schroer GmbH<br>Fritz-Peters-Straße 11<br>Moers 47447<br>Germany | 86 | 9/9/2024 | Hardinge Inc. | $3,600.00 | | | | | $3,600.00 |
| Calco Streamwood<br>439 South Dartmoor Drive<br>Crystal Lake, IL 60014 | 266 | 11/4/2024 | Hardinge Inc. | $572.76 | | | | | $572.76 |
| Calco Streamwood<br>439 South Dartmoor Drive<br>Crystal Lake, IL 60014 | 267 | 11/4/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| CARGO MODULES LLC<br>2510 W 237th St Ste 106<br>Torrance, CA 90505-5234 | 289 | 11/8/2024 | Hardinge Inc. | $743.01 | | | | | $743.01 |
| Casella Waste Systems, Inc<br>25 Greens Hill Lane<br>Rutland, VT 05701 | 40 | 8/16/2024 | Hardinge Inc. | $1,671.56 | | | | | $1,671.56 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cellco Partnership d/b/a Verizon Wireless<br>Attn: Wijlliam M Vermette<br>22001 Loudoun County PKWY<br>Ashburn, VA 20147 | 144 | 10/7/2024 | Hardinge Inc. | $8,290.01 | | | | | $8,290.01 |
| Centerless Grinding Services, Division of Myers Precision Grinding<br>PO Box 535<br>Aurora, OH 44202 | 152 | 10/16/2024 | Ohio Tool Works, LLC | $3,954.00 | | | | | $3,954.00 |
| CEO Discovery LLC<br>Bryan Moore<br>530 Ocean Drive<br>North Palm Beach, FL 33408 | 14 | 8/12/2024 | Hardinge Inc. | $70,200.00 | | | | | $70,200.00 |
| City of Ashland, Ohio<br>206 Claremont Avenue<br>Ashland, OH 44805 | 244 | 10/31/2024 | Ohio Tool Works, LLC | $846.84 | | | | | $846.84 |
| City of Ashland, Ohio<br>206 Claremont Ave.<br>Ashland, OH 44805 | 268 | 11/4/2024 | Ohio Tool Works, LLC | $0.00 | | | | | $0.00 |
| City of Traverse City<br>400 Boardman Ave.<br>Governmental Building<br>Traverse City, MI 49684 | 128 | 9/25/2024 | Hardinge Inc. | $59.74 | $1,706.65 | $0.00 | | | $1,766.39 |
| Citywide Building Maintenance, Inc<br>1555 Industrial Drive Suite A<br>Itasca, IL 60143-1862 | 138 | 10/2/2024 | Hardinge Grinding Group Inc. | $7,271.07 | | | | | $7,271.07 |
| claim docketed in error | 215 | 10/29/2024 | Hardinge Inc. | | | | | | $0.00 |
| claim docketed in error | 216 | 10/29/2024 | Hardinge Inc. | | | | | | $0.00 |
| claim docketed in error | 217 | 10/29/2024 | Hardinge Inc. | | | | | | $0.00 |
| claim docketed in error | 229 | 10/29/2024 | Hardinge Inc. | | | | | | $0.00 |
| claim docketed in error | 231 | 10/29/2024 | Hardinge Inc. | | | | | | $0.00 |
| Clausing Industrial, LLC<br>c/o John Taylor<br>3963 Emerald Drive<br>Kalamazoo, MI 49001 | 239 | 10/30/2024 | Hardinge Inc. | $182,263.79 | | | | | $182,263.79 |
| Clausing Industrial, LLC<br>c/o John Taylor<br>3963 Emerald Drive<br>Kalamazoo, MI 49001 | 240 | 10/30/2024 | Forkardt Inc. | $474.25 | | | | | $474.25 |
| Clausing Industrial, LLC<br>c/o John Taylor<br>3963 Emerald Drive<br>Kalamazoo, MI 49001 | 241 | 10/30/2024 | Hardinge Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cleveland Black Oxide, Inc.<br>11400 Brookpark Rd<br>Cleveland, OH 44130 | 276 | 11/6/2024 | Ohio Tool Works, LLC | $2,546.24 | | | | | $2,546.24 |
| CMA Flodyne Hydradyne<br>1000 Muirfield Drive<br>Hanover Park, IL 60133 | 165 | 10/22/2024 | Hardinge Inc. | $94,143.38 | | | | | $94,143.38 |
| Co-Lin Metals Fabricating, Inc.<br>c/o Devin B. Noble<br>839 N. Perryville Road<br>Suite 200<br>Rockford, IL 61107 | 277 | 11/7/2024 | Hardinge Grinding Group Inc. | $20,270.00 | | | | | $20,270.00 |
| Comptroller of Maryland<br>7 St Paul Street<br>Bankruptcy Unit 2nd Fl<br>Baltimore, MD 21202 | 375 | 12/16/2024 | Hardinge Inc. | $493.00 | $5,612.00 | | | | $6,105.00 |
| Cone Drive Operations Inc<br>PO Box 272<br>Traverse City, MI 49685-0272 | 130 | 9/26/2024 | Hardinge Inc. | $9,133.11 | | | | | $9,133.11 |
| Constellation NewEnergy, Inc.<br>1310 Point Street<br>Baltimore, MD 21231 | 59 | 8/29/2024 | Ohio Tool Works, LLC | $11,371.59 | | | | | $11,371.59 |
| Cool Grind Technologies, Inc.<br>John Webster<br>673 Chaffeeville Road<br>Storrs, CT 06268 | 71 | 9/6/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Cool-Grind Technologies, Inc.<br>673 Chaffeeville Road<br>Storrs, CT 06268 | 297 | 11/12/2024 | Hardinge Inc. | $222.50 | | | | | $222.50 |
| Cool-Grind Technologies, Inc.<br>673 Chaffeeville Road<br>Storrs, CT 06268 | 298 | 11/12/2024 | Hardinge Grinding Group Inc. | $18,355.00 | | | | | $18,355.00 |
| Corporation Service Company<br>251 Little Falls Drive<br>Wilmington, DE 19808 | 101 | 9/13/2024 | Forkardt Inc. | $66.67 | | | | | $66.67 |
| CPA Global Limited c/o Clarivate<br>789 E. Eisenhower Parkway<br>Ann Arbor, MI 48108 | 383 | 1/16/2025 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Crescent Electric Supply Company<br>c/o Ruberto, Israel & Weiner P.C.<br>Attn: Daniel J. Goldberg, Esq.<br>255 State Street, 7th Floor<br>Boston, MA 02109 | 135 | 9/27/2024 | Ohio Tool Works, LLC | $2,023.12 | | | | | $2,023.12 |
| Cripps, Roy David<br>Address on file | 310 | 11/13/2024 | Hardinge Grinding Group Inc. | $3,503.00 | $15,150.00 | | | | $18,653.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crown Equipment Corporation<br>Attn: Alan Huber<br>44 S. Washington St.<br>New Bremen, OH 45869 | 278 | 11/7/2024 | Forkardt Inc. | $360.41 | | | | | $360.41 |
| Curbell, Inc.<br>7 Cobham Dr.<br>Orchard Park, NY 14127 | 47 | 8/26/2024 | Hardinge Inc. | $4,499.60 | | | | | $4,499.60 |
| D & W Mechanical<br>1266 Industry Drive<br>Suite A<br>Traverse City, MI 49696 | 273 | 11/5/2024 | Forkardt Inc. | $285.00 | | | | | $285.00 |
| Darktrace Holdings Limited<br>Maurice Wilkes Building, St. John's Innovation Park;<br>Cowley Road<br>Cambridge CB4 0DS<br>United Kingdom | 109 | 9/18/2024 | Hardinge Inc. | $116,891.50 | | | | | $116,891.50 |
| Dekra Certification Inc.<br>1945 The Exchange SE, Suite 300<br>Atlanta, GA 30339 | 399 | 10/15/2025 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Dell Financial Services L.L.C.<br>Streusand, Lando, Ozburn & Lemmon, LLP<br>1801 S. MoPac Expressway<br>Suite 320<br>Austin, TX 78746 | 347 | 11/13/2024 | Hardinge Inc. | $7,926.68 | | | | | $7,926.68 |
| Department of Treasury - Internal Revenue Service<br>P.O. BOX 7346<br>Philadelphia, PA 19101-7346 | 34 | 8/20/2024 | Ohio Tool Works, LLC | $0.00 | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. BOX 7346<br>Philadelphia, PA 19101-7346 | 35 | 8/20/2024 | Hardinge Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 36 | 8/20/2024 | Hardinge Grinding Group Inc. | | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 37 | 8/20/2024 | Forkardt Inc. | | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service<br>P.O.Box 7346<br>Philadelphia, PA 19101-7346 | 158 | 10/17/2024 | Hardinge Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of Treasury - Internal Revenue Service<br>P.O.Box 7346<br>Philadelphia, PA 19101-7346 | 159 | 10/17/2024 | Hardinge Inc. | $87,675.04 | $0.00 | | | | $87,675.04 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 187 | 10/25/2024 | Hardinge Inc. | $2,992.25 | $6,542.77 | | | | $9,535.02 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 189 | 10/25/2024 | Hardinge Inc. | $20,000.00 | $0.00 | | | | $20,000.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 191 | 10/25/2024 | Hardinge Inc. | $33,676.14 | $81,242.29 | | | | $114,918.43 |
| Department of Treasury - Internal Revenue Service<br>P.O.Box 7346<br>Philadelphia, PA 19101-7346 | 371 | 12/6/2024 | Forkardt Inc. | $0.00 | | | | | $0.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. BOX 7346<br>Philadelphia, PA 19101-7346 | 372 | 12/6/2024 | Hardinge Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 393 | 3/5/2025 | Hardinge Inc. | $14,050.55 | $265.88 | | | | $14,316.43 |
| Detrow, Michael<br>Address on file | 140 | 10/3/2024 | Ohio Tool Works, LLC | | | | $413.61 | | $413.61 |
| Detrow, Michael<br>Address on file | 221 | 10/28/2024 | Ohio Tool Works, LLC | | | | $0.00 | | $0.00 |
| DF Precision Machinery Ltd<br>Bridgemere Farm, Mowsley Lane<br>Lutterworth, Leicestershire LE17 5RE<br>England | 96 | 9/13/2024 | Hardinge Grinding Group Inc. | $15,675.83 | | | | | $15,675.83 |
| DGS TECHNICAL SERVICES INC<br>1875 BIG TIMBER RD SUITE A<br>ELGIN, IL 60123 | 55 | 8/26/2024 | Hardinge Inc. | $37,904.60 | | | | | $37,904.60 |
| Diamond Alternatives, LLC<br>Gene Swatek<br>11602 Finzel Rd<br>Carleton, MI 48117 | 83 | 9/9/2024 | Hardinge Inc. | $2,841.00 | | | | | $2,841.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dimplex Thermal Solutions<br>c/o Kreis, Enderle, Hudgins & Borsos, P.C.<br>Attn: Nicholas J. Spigiel<br>P.O. Box 4010<br>Kalamazoo, MI 49003 | 353 | 11/18/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Dimplex Thermal Solutions, Inc.<br>2625 Emerald Dr.<br>Kalamazoo, MI 49001 | 44 | 8/22/2024 | Hardinge Inc. | $86,238.76 | | | | | $86,238.76 |
| Direc Machine Tool LLC<br>20711 Watertown Road, Suite E<br>Waukesha, WI 53186 | 76 | 9/9/2024 | Hardinge Inc. | $23,723.92 | | | | | $23,723.92 |
| DMG Mori USA, Inc.<br>2400 HUNTINGTON BLVD.<br>HOFFMAN ESTATES, IL 60192 | 227 | 10/28/2024 | Hardinge Inc. | $16,741.53 | | | | | $16,741.53 |
| Donaldson Company Inc<br>1400 West 94th Street<br>Bloomington, MN 55431 | 26 | 8/19/2024 | Hardinge Inc. | $4,355.38 | | | | | $4,355.38 |
| Donaldson Company Inc<br>1400 West 94th Street<br>Bloomington, MN 55431 | 38 | 8/21/2024 | Hardinge Grinding Group Inc. | $20,731.26 | | | | | $20,731.26 |
| Dougherty, Charles<br>Address on file | 5 | 8/9/2024 | Hardinge Inc. | $199,069.34 | | | | | $199,069.34 |
| Dunlap Bennett & Ludwig PLLC<br>211 Church Street SE<br>Leesburg, VA 20175 | 274 | 11/6/2024 | Hardinge Inc. | $3,304.00 | | | | | $3,304.00 |
| DYNATECH TOOLS AND DEVICES BENGALURU<br>NO 55 4TH MAIN 3RD PHASE<br>PEENYA INDUSTRIAL AREA<br>BENGALORE, KARNATAKA 560058<br>INDIA | 361 | 11/20/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Dynatect Manufacturing Inc.<br>2300 S. Calhoun Rd.<br>New Berlin, WI 53151 | 18 | 8/14/2024 | Hardinge Inc. | $8,849.25 | | | | | $8,849.25 |
| Eastern Bearings, Inc.<br>c/o Eastern Industrial Automation<br>Attn: Dan Potts<br>465 Waverley Oaks Road, Ste. 401<br>Waltham, MA 02452 | 67 | 9/4/2024 | Hardinge Inc. | $2,694.79 | | | | | $2,694.79 |
| EBBCO, INC.<br>51536 INDUSTRIAL DRIVE<br>NEW BALTIMORE, MI 48047 | 42 | 8/22/2024 | Hardinge Inc. | $128,941.80 | | | | | $128,941.80 |
| Electro-Matic Products, Inc.<br>23409 Industrial Park Ct.<br>Farmington Hills, MI 48335 | 50 | 8/26/2024 | Hardinge Inc. | $6,956.86 | | | | | $6,956.86 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Electrositch<br>2010 Yonkers Road<br>Raleigh, NC 27604 | 164 | 10/22/2024 | Hardinge Grinding Group Inc. | $2,457.39 | | | | | $2,457.39 |
| ELMIRA WATER BOARD<br>PO BOX 267<br>ELMIRA, NY 14902 | 209 | 10/28/2024 | Hardinge Inc. | $19.98 | | | | | $19.98 |
| Elmira Water Board<br>P.O. Box 267<br>Elmira, NY 14902 | 210 | 10/28/2024 | Hardinge Inc. | $64.00 | | | | | $64.00 |
| Elmira Water Board<br>P.O. Box 267<br>Elmira, NY 14902 | 211 | 10/28/2024 | Hardinge Inc. | $64.00 | | | | | $64.00 |
| Elmira Water Board<br>P.O. Box 267<br>Elmira, NY 14902 | 212 | 10/28/2024 | Hardinge Inc. | $1,088.57 | | | | | $1,088.57 |
| Elmira Water Board<br>P.O. Box 267<br>Elmira, NY 14902 | 213 | 10/28/2024 | Hardinge Inc. | $6,375.63 | | | | | $6,375.63 |
| Emec Machine Tools Inc.<br>c/o Raffaele Sparano, Himelfarb Proszanski LLP<br>480 University Avenue, Suite 1401<br>Toronto, ON M5G 1V2<br>Canada | 301 | 11/12/2024 | Hardinge Inc. | $986,110.92 | | | | | $986,110.92 |
| EMISSION LOGISTICS LLC<br>1250 SCHWEIZER ROAD<br>HORSEHEADS, NY 14845 | 230 | 10/28/2024 | Hardinge Inc. | $21,709.78 | | | | | $21,709.78 |
| EMO Trans, Inc<br>377 Oak Street, Suite 202<br>Garden City, NY 11530 | 394 | 3/21/2025 | Hardinge Grinding Group Inc. | $0.00 | | | | | $0.00 |
| Employment Development Department<br>Bankruptcy Group MIC 92E<br>PO Box 826880<br>Sacramento, CA 94280-0001 | 141 | 10/2/2024 | Hardinge Inc. | $234.94 | $1,079.98 | | | | $1,314.92 |
| ENGIE Resources LLC<br>1360 Post Oak Boulevard<br>Suite 400<br>Houston, TX 77059 | 349 | 11/14/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Ervin, Joseph<br>Address on file | 257 | 11/1/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Ervin, Joseph Patrick<br>Address on file | 139 | 10/3/2024 | Hardinge Inc. | $1,442,433.35 | | | | | $1,442,433.35 |
| Euler Hermes agent for Steeltech, LLC<br>100 International Dr 22nd Floor<br>Baltimore, MD 21201 | 51 | 8/26/2024 | Hardinge Inc. | $20,940.00 | | | | | $20,940.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Euler Hermes N.A - Agent for Vista Metals, Inc.<br>100 International Dr, 22nd Floor<br>Baltimore, MD 21202 | 133 | 9/26/2024 | Hardinge Inc. | $90,697.32 | | | | | $90,697.32 |
| Euler Hermes N.A - Agent for Worldwide Superabrasives<br>100 International Dr<br>22nd Floor<br>Baltimore, MD 21202 | 271 | 11/5/2024 | Hardinge Inc. | $80,570.00 | | | | | $80,570.00 |
| Evans Machine Co.<br>1257 Scott Road<br>Attn: Jerry Paul Evans Jr.<br>Mansfield , OH 44903 | 342 | 11/13/2024 | Ohio Tool Works, LLC | $7,285.00 | | | | | $7,285.00 |
| Fannin, Jerry M<br>Address on file | 120 | 9/23/2024 | Hardinge Inc. | $17,500.00 | | | | | $17,500.00 |
| FANUC America Corporation<br>Attn: Legal<br>3900 W. Hamlin Rd.<br>Rochester Hills, MI 48309 | 123 | 9/24/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| FANUC America Corporation<br>3900 W. Hamlin Rd.<br>Rochester Hills, MI 48309 | 384 | 1/21/2025 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Fastenal Company<br>Attn: Legal<br>2001 Theurer Blvd.<br>Winona, MN 55987 | 320 | 11/13/2024 | Forkardt Inc. | $2,877.79 | | | | | $2,877.79 |
| Fastenal Company<br>Attn: Legal<br>2001 Theurer Blvd.<br>Winona, MN 55987 | 321 | 11/13/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| FedEx Corporate Services Inc.<br>3965 Airways Blvd, Module G.<br>3rd Floor<br>Memphis, TN 38116-5017 | 339 | 11/13/2024 | Hardinge Inc. | $11,722.31 | | | | | $11,722.31 |
| Filtersource.com, Inc.<br>228 Park Avenue South, PMB 39157<br>New York, NY 10003 | 74 | 9/9/2024 | Hardinge Inc. | $6,067.35 | | | | | $6,067.35 |
| First Insurance Funding<br>450 Skokie Blvd<br>Suite 1000<br>Attn: Soraya Mulero<br>Northbrook, IL 60062 | 348 | 11/13/2024 | Hardinge Inc. | | | $46,283.85 | | | $46,283.85 |
| FirstLight Fiber Inc<br>PO Box 1290<br>Latham, NY 12110-1290 | 292 | 11/11/2024 | Hardinge Inc. | $1,410.05 | | | | | $1,410.05 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIS CAPITAL MARKETS US LLC<br>ATTN: GWYNNE L. BOOTH, ESQ.<br>347 RIVERSIDE AVENUE<br>10TH FLOOR, LEGAL DEPARTMENT<br>JACKSONVILLE, FL 32202 | 303 | 11/12/2024 | Hardinge Inc. | $24,682.79 | | | | | $24,682.79 |
| Fitzgerald, Timothy<br>Address on file | 326 | 11/13/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| FIXTUREWORKS LLC<br>33792 Doreka<br>Fraser, MI 48026 | 175 | 10/24/2024 | Ohio Tool Works, LLC | $588.96 | | | | | $588.96 |
| Florida Department of Revenue<br>Post Office Box 6668<br>Tallahassee, FL 32314 | 66 | 8/30/2024 | Hardinge Inc. | $660.00 | $0.00 | | | | $660.00 |
| Fluid Power Sales LLC<br>Care of: Matthew J. Kerschner, Esq.<br>One Applied Plaza<br>East 36th & Euclid Avenue<br>Cleveland, OH 44115 | 285 | 11/8/2024 | Hardinge Inc. | $1,464.55 | | | | | $1,464.55 |
| Forefront Machining Technologies, Inc.<br>c/o David Beck<br>Carpenter Lipps LLP<br>280 N. High St., Suite 1300<br>Columbus, OH 43215 | 341 | 11/13/2024 | Hardinge Grinding Group Inc. | $440,000.00 | | | | | $440,000.00 |
| Fostermation, Inc.<br>200 Valleyview Drive<br>Meadville, PA 16335 | 168 | 10/23/2024 | Hardinge Inc. | $14,488.98 | | | | | $14,488.98 |
| Fragomen, Del Rey, Bernsen & Lowery, LLP<br>Jennifer O'Brien - FDBL<br>90 Matawan Road<br>4th Floor<br>Matawan, NJ 07747 | 92 | 9/11/2024 | Hardinge Inc. | $525.00 | | | | | $525.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 89 | 9/11/2024 | Hardinge Inc. | $159.63 | $800.62 | | | | $960.25 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 402 | 8/25/2026 | Hardinge Inc. | | $180.04 | | | | $180.04 |
| Gemini Precision Machining Inc.<br>700 E. Soper Road<br>Bad Axe, MI 48413 | 185 | 10/25/2024 | Hardinge Inc. | $16,738.00 | | | | | $16,738.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIANT PRECISION MACHINERY (KUNSHAN) CO., LTD<br>NO. 367 KANGZHUANG ROAD<br>ZHOUSHI TOWN<br>KUNSHAN CITY<br>CHINA | 85 | 9/10/2024 | Hardinge Inc. | $111,049.84 | | | | | $111,049.84 |
| GIANT PRECISION MACHINERY (KUNSHAN) CO., LTD<br>NO. 367 KANGZHUANG ROAD, ZHOUSHI TOWN<br>KUNSHAN CITY, JIANGSU PROVINCE<br>CHINA | 88 | 9/10/2024 | Hardinge Inc. | $1,554.00 | | | | | $1,554.00 |
| Gibson Engineering Company, Inc.<br>c/o: Matthew J. Kerschner, Esq.<br>One Applied Plaza<br>East 36th & Euclid Avenue<br>Cleveland, OH 44115 | 295 | 11/11/2024 | Hardinge Inc. | $235.00 | | | | | $235.00 |
| Global Tax Network US, LLC<br>6900 Wedgwood Road N<br>Suite 400<br>Maple Grove, MN 55311 | 27 | 8/19/2024 | Hardinge Inc. | $5,000.00 | | | | | $5,000.00 |
| Gosiger Machine Tools, LLC<br>108 McDonough St<br>Dayton, OH 45402 | 177 | 10/24/2024 | Hardinge Grinding Group Inc. | $9,957.34 | | | | | $9,957.34 |
| Groot, Inc.<br>1330 Gasket Dr<br>Elgin, IL 60120 | 163 | 10/22/2024 | Hardinge Grinding Group Inc. | $2,180.46 | | | | | $2,180.46 |
| Gu'an Hanphaisto Precision Machinery Manufacture Co., Ltd.<br>No. 20 Zhongxing Street<br>In Gu'an County<br>Zhaoli Lu<br>Langfang, CN 06550<br>China | 25 | 8/16/2024 | Hardinge Inc. | $39,430.36 | $10,000.00 | | | | $49,430.36 |
| Hague Crystal Clear Water<br>2570 Ashland Road<br>Mansfield, OH 44905 | 223 | 10/28/2024 | Hardinge Inc. | $294.45 | | | | | $294.45 |
| Hainbuch America Corporation Workholding Technology<br>Hainbuch America Corporation<br>W129N10980 Washington Drive<br>Germantown, WI 53022 | 63 | 9/3/2024 | Hardinge Inc. | $2,096.06 | | | | | $2,096.06 |
| HALE PERFORMANCE COATINGS, INC.<br>ATTN: DANIEL TIPPING<br>2282 ALBION ST<br>TOLEDO, OH 43606 | 260 | 11/4/2024 | Ohio Tool Works, LLC | $398.09 | | | $105.16 | | $503.25 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harman Company<br>421 Industrial Drive<br>Richardson, TX 75081 | 381 | 1/3/2025 | Ohio Tool Works, LLC | $0.00 | | | | | $0.00 |
| Harris Welding and Machine Co.<br>Attn: John Kochenderfer, President<br>2219 Cottage St<br>Ashland, OH 44805 | 252 | 11/1/2024 | Ohio Tool Works, LLC | $38,760.88 | | | | | $38,760.88 |
| Haven Manufacturing Corp<br>370 Green Swamp Rd<br>Brunswick, GA 31525 | 98 | 9/12/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Haven Manufacturing Corp<br>370 Green Swamp Rd<br>Brunswick, GA 31525 | 174 | 10/23/2024 | Ohio Tool Works, LLC | $4,717.00 | | | | | $4,717.00 |
| HEMA North America Inc<br>47 Loretta Drive P.O.Box 1015<br>Virgil, ON L0S1T0<br>Canada | 376 | 12/13/2024 | Hardinge Inc. | $8,495.20 | | | | | $8,495.20 |
| Hergatt Machine, Inc.<br>2530 Pavonia Road<br>Mansfield, OH 44903 | 70 | 9/5/2024 | Ohio Tool Works, LLC | $12,196.20 | | | $2,778.40 | | $14,974.60 |
| Hi TecMetal Group (HTG)<br>34800 Lakeland Blvd<br>Eastlake, OH 44095 | 150 | 10/11/2024 | Ohio Tool Works, LLC | $7,703.23 | | | | | $7,703.23 |
| Hilco Valuation Services, LLC<br>Attn: Christine M. Fredericks<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | 300 | 11/12/2024 | Hardinge Inc. | $64,303.86 | | | | | $64,303.86 |
| HI-PERFORMANCE SUPERABRASIVES, INC.<br>P.O. BOX 36471<br>INDIANAPOLIS, IN 46236 | 362 | 11/20/2024 | Ohio Tool Works, LLC | $0.00 | | | | | $0.00 |
| HOFF ENGINEERING CO INC<br>475 S GLASPIE ST<br>OXFORD, MI 48371 | 203 | 10/28/2024 | Hardinge Inc. | $492.00 | | | | | $492.00 |
| HydroAir Hughes, LLC<br>c/o: Matthew J. Kerschner, Esq.<br>One Applied Plaza<br>East 36th & Euclid Avenue<br>Cleveland, OH 44115 | 304 | 11/12/2024 | Hardinge Inc. | $10,055.25 | | | | | $10,055.25 |
| ID Booth Inc<br>620 William St<br>Elmira, NY 14901 | 281 | 11/7/2024 | Hardinge Inc. | $9,749.18 | | | | | $9,749.18 |
| Ideal Fabricators Holdings Inc.<br>30579 Schoolcraft<br>Livonia, MI 48150 | 107 | 9/17/2024 | Ohio Tool Works, LLC | $9,124.00 | | | | | $9,124.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IFM Efector, Inc.<br>1100 Atwater Drive<br>Malvern, PA 19355 | 155 | 10/17/2024 | Hardinge Grinding Group Inc. | $11,040.33 | | | | | $11,040.33 |
| IFM Efector, Inc.<br>1100 Atwater Drive<br>Malvern, PA 19355 | 156 | 10/17/2024 | Hardinge Inc. | $8,419.52 | | | | | $8,419.52 |
| IFM Efector, Inc.<br>1100 Atwater Drive<br>Malvern, PA 19355 | 157 | 10/17/2024 | Ohio Tool Works, LLC | $3,333.49 | | | | | $3,333.49 |
| Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 19035<br>Springfield , IL 62794 | 387 | 1/23/2025 | Hardinge Inc. | $74.65 | $1,632.31 | | | | $1,706.96 |
| INDUSTRIAL MAGNETICS INC<br>1385 S M75<br>BOYNE CITY, MI 49712 | 201 | 10/28/2024 | Hardinge Inc. | $9,800.00 | | | | | $9,800.00 |
| Infor (US), LLC<br>Attn: Credit Department<br>13560 Morris Rd.<br>Ste. 4100<br>Alpharetta, GA 30004 | 149 | 10/11/2024 | Forkardt Inc. | $10,213.14 | | | | | $10,213.14 |
| Ingersoll Rand Industrial US, Inc.<br>Attn: Legal Department<br>525 Harbour Place Drive<br>Suite 600<br>Davidson, NC 28036 | 269 | 11/4/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Insight Direct USA, Inc.<br>c/o Michael L. Walker<br>2701 E. Insight Way<br>Chandler, AZ 85286 | 114 | 9/20/2024 | Hardinge Grinding Group Inc. | $587.91 | | | | | $587.91 |
| J G Weisser Sohne GMBH & Co Kg<br>Johann Georg Weisser Str 1<br>St Georgen 78112<br>Germany | 358 | 11/19/2024 | Hardinge Grinding Group Inc. | $49,389.45 | | | | | $49,389.45 |
| J.G. WEISSER SOHNE GMBH & CO. KG<br>ATTN: GENERAL COUNSEL<br>HANNES MARIO BECK, CFO<br>JOHANN-GEORG-WEISSER-STR 1<br>ST. GEORGEN 78112<br>GERMANY | 360 | 11/19/2024 | Hardinge Inc. | $440,067.98 | | | | | $440,067.98 |
| Jade-Sterling Steel Co Inc<br>Coface North America Insurance Company<br>600 College Road East<br>Suite 1110<br>Princeton, NJ 08540 | 143 | 10/3/2024 | Hardinge Inc. | $4,663.75 | | | | | $4,663.75 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeoptik Automotive North America, LLC<br>C/o Ronald B. Rich & Associates, PLC<br>30665 Northwestern Hwy.<br>Suite 280<br>Farmington Hills, MI 48334 | 254 | 11/2/2024 | Ohio Tool Works, LLC | $12,097.20 | | | | | $12,097.20 |
| Jim Jean Che Co.<br>15746 Vermont Ave<br>Paramount, CA 90723 | 294 | 11/11/2024 | Hardinge Inc. | $2,820.32 | | | | | $2,820.32 |
| JW WINCO INC<br>2815 S CALHOUN ROAD<br>NEW BERLIN, WI 53151-3515 | 192 | 10/25/2024 | Hardinge Grinding Group Inc. | $404.56 | | | | | $404.56 |
| Kennametal Inc<br>Dina Palmieri<br>1600 Technology Drive<br>Latrobe, PA 15650 | 39 | 8/20/2024 | Hardinge Ventures LLC | $0.00 | | | | | $0.00 |
| Kensington Consulting Ltd<br>Rutherford Point<br>Matrix Park, Eaton Avenue<br>Chorley, Lancs PR7 7NA<br>United Kingdom | 75 | 9/9/2024 | Hardinge Inc. | $18,000.00 | | | | | $18,000.00 |
| Kensington Consulting Ltd<br>Rutherford Point, Eaton Ave, Matrix Park<br>Chorley, Lancashire PR7 7NA<br>England | 90 | 9/11/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Key Bellevilles, Inc.<br>100 Key Lane<br>Leechburg, PA 15656 | 279 | 11/7/2024 | Hardinge Inc. | $1,528.00 | | | | | $1,528.00 |
| King & Wood Mallesons<br>18th Floor, East Tower, World Financial Centre<br>1 Dongsanhuan Zhonglu<br>Chaoyang District<br>Beijing 100020<br>China | 389 | 1/28/2025 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Klapperich Tool, Inc<br>857 Schneider Dr<br>S Elgin, IL 60177 | 11 | 8/9/2024 | Hardinge Inc. | $627,074.00 | | | $2,285.00 | | $629,359.00 |
| KnowBe4, Inc.<br>Attn: Legal<br>33 N. Garden Ave.<br>Suite 1200<br>Clearwater, FL 33755 | 95 | 9/12/2024 | Hardinge Inc. | $46,448.64 | | | | | $46,448.64 |
| Lafferty, Dawn<br>Address on file | 188 | 10/25/2024 | Hardinge Inc. | | $0.00 | | | | $0.00 |
| Lake Erie Machine, Inc.<br>5165 Mills Industrial Pkwy<br>North Ridgeville, OH 44039 | 351 | 11/15/2024 | Ohio Tool Works, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landstar Ligon<br>13410 Sutton Park Dr S<br>Jacksonville, FL 32224 | 137 | 9/30/2024 | Ohio Tool Works, LLC | $3,535.00 | | | | | $3,535.00 |
| Levenson, Ryan<br>Address on file | 324 | 11/13/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| LEXCEL PARTNERS ATTORNEYS AT LAW<br>10F., NO.111, SEC. 1, DUNHUA S. RD. DA'AN DIST.<br>TAIPEI CITY, (R.O.C) 10690<br>TAIWAN | 80 | 9/9/2024 | Hardinge Inc. | $10,401.41 | | | | | $10,401.41 |
| LEXCEL PARTNERS ATTORNEYS AT LAW<br>10F., NO. 111, SEC. 1, DUNHUA S. RD. DA'AN DIST<br>TAIPEI CITY, (R.O.C) 10690<br>TAIWAN | 81 | 9/9/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| LEXCEL PARTNERS ATTORNEYS AT LAW<br>10F., NO.111, SEC. 1, DUNHUA S. RD. DA'AN DIST.<br>106075<br>TAIPEI CITY 10690<br>TAIWAN (R.O.C.) | 94 | 9/11/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Liberty Mutual Insurance Company<br>175 Berkeley St<br>Boston , MA 02116 | 390 | 2/17/2025 | Hardinge Inc. | $0.00 | | $0.00 | | | $0.00 |
| LICAR LLC<br>Saul Ewing LLP<br>Attn: Evan T. Miller<br>1201 N. Market St., Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899 | 194 | 10/28/2024 | Hardinge Inc. | $1,973,122.00 | | $23,040.00 | | | $1,996,162.00 |
| Liles, David<br>Address on file | 340 | 11/13/2024 | Hardinge Inc. | $500,000.00 | | | | | $500,000.00 |
| Lincoln Park Boring Co.<br>28089 Wick Road<br>Romulus, MI 48174 | 19 | 8/14/2024 | Hardinge Inc. | $344,970.00 | | | | | $344,970.00 |
| LINEAGE<br>385 NORTH FRENCH ROAD<br>AMHERST, NY 14228 | 178 | 10/24/2024 | Hardinge Inc. | | | | $220.32 | | $220.32 |
| LMC Manufacturing Corporation<br>541 Central Drive<br>Suite 330<br>Virginia Beach, VA 23454 | 126 | 9/25/2024 | Hardinge Inc. | $1,705.25 | | | $0.00 | | $1,705.25 |
| Lockwood Products, Inc.<br>PO Box 1546<br>Lake Oswego, OR 97035 | 167 | 10/22/2024 | Hardinge Inc. | $312.08 | | | | | $312.08 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madison County, Alabama<br>Attn: Jeff Rich, County Attorney<br>100 Northside Square, Suite 700<br>Huntsville, AL 35801 | 388 | 1/27/2025 | Hardinge Inc. | $13.92 | $92.87 | | | | $106.79 |
| Manufacturing Product Systems, Inc.<br>910 Day Hill Road<br>Windsor, CT 06095 | 2 | 8/1/2024 | Hardinge Inc. | $5,662.50 | | | | | $5,662.50 |
| Manufacturing Product Systems, Inc., a Morris Group subsidiary<br>Stephen Boyd<br>910 Day Hill Road<br>Windsor, CT 06095 | 328 | 11/13/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Marposs Corporation<br>Attn: Frank Guerra<br>3300 Cross Creek Pky<br>Auburn Hills, MI 48326 | 305 | 11/12/2024 | Hardinge Grinding Group Inc. | $0.00 | | | | | $0.00 |
| Marposs Corporation<br>Attn: Frank Guerra<br>3300 Cross Creek Pky<br>Auburn Hills, MI 48326 | 307 | 11/12/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>ATTN:BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON, MA 02204-7090 | 77 | 9/9/2024 | Hardinge Inc. | $0.00 | $117.81 | | | | $117.81 |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>MANDOR ATTN: BANKRUPTCY<br>PO BOX 7090<br>BOSTON, MA 02204 | 78 | 9/9/2024 | Ohio Tool Works, LLC | $0.00 | $0.00 | | | | $0.00 |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON, MA 02204-7090 | 79 | 9/9/2024 | Ohio Tool Works, LLC | $0.00 | $0.00 | | | | $0.00 |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>MADOR ATTN: BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON, MA 02204 | 84 | 9/9/2024 | Hardinge Inc. | $0.00 | $0.00 | | | | $0.00 |
| Massachusetts Department of Revenue<br>Attn: Bankruptcy<br>PO Box 7090<br>Boston, MA 02204-7090 | 385 | 1/22/2025 | Hardinge Inc. | $1,440.00 | $9,657.52 | | | | $11,097.52 |
| Mattilio, Frederick J.<br>Address on file | 196 | 10/28/2024 | Hardinge Inc. | $50,000.00 | | | | | $50,000.00 |
| McCune, Thomas Edward<br>Address on file | 338 | 11/13/2024 | Hardinge Inc. | $150,000.00 | | | | | $150,000.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McMaster-Carr Supply Company<br>200 New Canton Way<br>Robbinsville, NJ 08691 | 113 | 9/9/2024 | Hardinge Inc. | $4,556.33 | | | | | $4,556.33 |
| McMaster-Carr Supply Company<br>200 New Canton Way<br>Robbinsville, NJ 08691 | 115 | 9/19/2024 | Ohio Tool Works, LLC | $4,050.84 | | | | | $4,050.84 |
| McMaster-Carr Supply Company<br>200 New Canton Way<br>Robbinsville, NJ 08691 | 116 | 9/9/2024 | Hardinge Grinding Group Inc. | $2,122.18 | | | | | $2,122.18 |
| McMaster-Carr Supply Company<br>200 New Canton Way<br>Robbinsville, NJ 08691 | 243 | 10/29/2024 | Ohio Tool Works, LLC | $0.00 | | | | | $0.00 |
| McMaster-Carr Supply Company<br>200 New Canton Way<br>Robbinsville, NJ 08691 | 247 | 10/29/2024 | Hardinge Grinding Group Inc. | $0.00 | | | | | $0.00 |
| McMaster-Carr Supply Company<br>200 New Canton Way<br>Robbinsville, NJ 08691 | 249 | 10/29/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| McNaughton McKay Electric Company<br>Attn: Amy Cook<br>1357 E Lincoln Ave<br>Madison Heights, MI 48071 | 131 | 9/26/2024 | Ohio Tool Works, LLC | $109,739.63 | | | | | $109,739.63 |
| Mechanical Research & Design, Inc.<br>7511 Center Road<br>Manitowoc, WI 54220 | 253 | 11/1/2024 | Hardinge Inc. | $675.00 | | | | | $675.00 |
| Medix Staffing Solutions, LLC<br>222 S. Riverside Plaza, Suite 2120<br>Chicago, IL 60606 | 48 | 8/26/2024 | Hardinge Inc. | $25,914.02 | | | | | $25,914.02 |
| Methods Machine Tools Inc<br>65 Union Ave<br>Sudbury, MA 01776 | 262 | 11/4/2024 | Forkardt Inc. | $10,527.98 | | | | | $10,527.98 |
| Michigan Department of Treasury<br>3030 W. Grand Blvd.<br>Cadillac Place<br>Ste. 10-200<br>Detroit, MI 48202 | 374 | 12/13/2024 | Hardinge Inc. | $53.02 | $828.21 | | | | $881.23 |
| Michigan Department of Treasury<br>Heather L. Donald<br>3030 W. Grand Blvd<br>Cadillac Place<br>Ste 10-200<br>Detroit, MI 48202 | 401 | 7/2/2026 | Hardinge Inc. | | $150.11 | | | $969.87 | $1,119.98 |
| Mid Ohio Employment Services, Inc dba Spherion<br>Mid Ohio<br>2282 Village Mall Dr<br>Ontario, OH 44906 | 17 | 8/13/2024 | Ohio Tool Works, LLC | $11,784.69 | | | | | $11,784.69 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Midaco Corporation<br>2000 Touhy Ave<br>Elk Grove Village, IL 60007 | 52 | 8/26/2024 | Hardinge Inc. | $16,280.71 | | | | | $16,280.71 |
| Mid-Ohio Supply Co. LLC<br>P.O. Box 1252<br>Mansfield, OH 44901 | 220 | 10/28/2024 | Ohio Tool Works, LLC | $552.15 | | | | | $552.15 |
| Midwest Integration & Automation LL<br>8677 Wadsworth Rd.<br>Suite B<br>Wadsworth, OH 44281 | 309 | 11/12/2024 | Ohio Tool Works, LLC | $6,942.90 | | | | | $6,942.90 |
| Minnesota Department of Revenue<br>Collection Division<br>PO Box 64447 - BKY<br>St. Paul, MN 55164-0447 | 41 | 8/20/2024 | Hardinge Inc. | | | | | $0.00 | $0.00 |
| Mitsubishi Electric Automation Inc.<br>500 Corporate Woods Parkway<br>Vernon Hills, IL 60061 | 391 | 2/25/2025 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Mitsubishi Electric Automation Inc.<br>500 Corporate Woods Parkway<br>Vernon Hills, IL 60061 | 392 | 2/25/2025 | Hardinge Grinding Group Inc. | $125.00 | | | | | $125.00 |
| MKD Electric<br>2590 Alft Lane, Unit A c/o Elizabeth Beddow, Chief Financial Officer<br>Elgin, IL 60124 | 87 | 9/11/2024 | Hardinge Grinding Group Inc. | $25,800.00 | | | | | $25,800.00 |
| Mohawk Global Logistics<br>PO Box 3065<br>Syracuse, NY 13220 | 169 | 10/23/2024 | Hardinge Inc. | $27,333.46 | | | | | $27,333.46 |
| Morris Midwest LLC, a subsidiary of Morris Group, Inc.<br>Stephen Boyd<br>910 Day Hill Road<br>Windsor, CT 06095 | 331 | 11/13/2024 | Hardinge Inc. | $31,200.00 | | | | | $31,200.00 |
| Morris South, LLC, a subsidiary of Morris Group, Inc.<br>Stephen Boyd<br>910 Day Hill Road<br>Windsor, CT 06095 | 327 | 11/13/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| MOSIER INDUSTRIAL SERVICES CORPORAT<br>900 S. Wiley Street<br>CRESTLINE, OH 44827 | 205 | 10/28/2024 | Hardinge Inc. | $14,350.00 | | | | | $14,350.00 |
| Motion Industries<br>1605 Alton Road<br>Irondale, AL 35210 | 125 | 9/25/2024 | Hardinge Inc. | $78,884.15 | | | | | $78,884.15 |
| Motion Industries<br>1605 Alton Road<br>Irondale, AL 35210 | 127 | 9/25/2024 | Forkardt Inc. | $191.85 | | | | | $191.85 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Motion Industries<br>1605 Alton Road<br>Irondale, AL 35210 | 129 | 9/25/2024 | Hardinge Grinding Group Inc. | $507,615.07 | | | | | $507,615.07 |
| MSC INDUSTRIAL SUPPLY COMPANY<br>515 BROADHOLLOW ROAD SUITE 1000<br>MELVILLE, NY 11747 | 145 | 10/7/2024 | Ohio Tool Works, LLC | $41,442.29 | | | | | $41,442.29 |
| Murrplastik Systems Inc<br>Po Box 698<br>Hatfield, PA 19440-0698 | 172 | 10/23/2024 | Hardinge Inc. | $313.42 | | | | | $313.42 |
| Name on file<br>Address on file | 200 | 10/28/2024 | Hardinge Grinding Group Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 218 | 10/28/2024 | Hardinge Inc. | $342,742.72 | | | | | $342,742.72 |
| Name on file<br>Address on file | 255 | 11/1/2024 | Forkardt Inc. | $648.00 | | | | | $648.00 |
| Name on file<br>Address on file | 270 | 11/4/2024 | Hardinge Inc. | $414.00 | | | | | $414.00 |
| Name on file<br>Address on file | 272 | 11/5/2024 | Hardinge Inc. | $438.00 | | | | | $438.00 |
| Name on file<br>Address on file | 280 | 11/7/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 291 | 11/8/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 319 | 11/13/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 363 | 11/20/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Name on file<br>Address on file | 365 | 11/29/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Neff Group Distributors Inc<br>809 S Calhoun St, Suite 500<br>Fort Wayne, IN 46802 | 356 | 11/19/2024 | Ohio Tool Works, LLC | $0.00 | | | | | $0.00 |
| New Hampshire Department of Revenue<br>Administration<br>NH- DRA Legal Bureau<br>P.O. Box 457<br>Concord, NH 03302 | 386 | 1/23/2025 | Hardinge Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New York State Department of Labor<br>1220 Washington Ave Bldg 12 RM 256<br>Albany, NY 12226 | 24 | 8/22/2024 | Hardinge Inc. | | $53.52 | | | | $53.52 |
| NEW YORK STATE DEPARTMENT OF LABOR<br>1220 WASHINGTON AVE., BLDG 12 RM 256<br>ALBANY, NY 12226 | 53 | 8/26/2024 | Hardinge Inc. | | $0.00 | | | | $0.00 |
| New York State Department of Labor<br>1220 Washington Ave,<br>Bldg 12-RM 256<br>Albany, NY 12226 | 379 | 12/26/2024 | Hardinge Inc. | | $317.44 | | | | $317.44 |
| New York State Department of Taxation & Finance<br>Bankruptcy<br>PO Box 5300<br>Albany, NY 12205 | 56 | 8/28/2024 | Hardinge Inc. | $0.00 | $0.00 | | | | $0.00 |
| New York State Dept. of Tax and Finance<br>c/o Bankruptcy Section<br>P.O. Box 5300<br>Albany, NY 12205-0300 | 146 | 10/8/2024 | Hardinge Inc. | $1,664.96 | $2,974.81 | | | | $4,639.77 |
| New York State Dept. of Tax and Finance Bankruptcy<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205 | 400 | 6/25/2026 | Hardinge Grinding Group Inc. | | | | | $881.63 | $881.63 |
| Newswanger Machine LTD<br>7828 Planktown North Rd.<br>Shiloh, OH 44878 | 251 | 11/1/2024 | Ohio Tool Works, LLC | $31,847.00 | | | | | $31,847.00 |
| Northern Safety Co Inc<br>232 Industrial Park Dr<br>Frankfort, NY 13440 | 250 | 11/1/2024 | Hardinge Inc. | $35.40 | | | | | $35.40 |
| OANDA Business Information and Services Inc.<br>228 Park Ave S.<br>Suite 20236<br>New York, NY 10003-1502 | 245 | 10/31/2024 | Hardinge Inc. | $5,141.00 | | | | | $5,141.00 |
| Odyssey Partners Consulting LLC<br>Attn: General Counsel<br>56 Henry Ave<br>Fort Thomas, KY 41075 | 293 | 11/11/2024 | Hardinge Inc. | $66,007.96 | | | | | $66,007.96 |
| Ohio Bureau of Workers' Compensation<br>PO Box 15567<br>Columbus, OH 43215-0567 | 368 | 12/3/2024 | Hardinge Grinding Group Inc. | | $75.00 | | | | $75.00 |
| Ohio Bureau of Workers' Compensation<br>PO Box 15567<br>Columbus, OH 43215-0567 | 369 | 12/3/2024 | Hardinge Inc. | $34.00 | $510.00 | | | | $544.00 |
| Ohio Bureau of Workers' Compensation<br>PO Box 15567<br>Columbus, OH 43215-0567 | 370 | 12/3/2024 | Ohio Tool Works, LLC | | $9,652.48 | | | | $9,652.48 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Department of Taxation<br>Ohio Department of Taxation, Bankruptcy Div<br>P.O. Box 530<br>Columbus, OH 43216 | 64 | 9/3/2024 | Hardinge Inc. | $750.00 | $7,500.00 | | | | $8,250.00 |
| Ohio Department of Taxation<br>Attn: Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 357 | 11/19/2024 | Hardinge Inc. | $105.69 | $614.20 | | | | $719.89 |
| Ohio Edison<br>Attn: Angela Theiss<br>5001 Nasa Blvd<br>Fairmont, WV 26554 | 148 | 10/11/2024 | Hardinge Inc. | $2,998.59 | | | | | $2,998.59 |
| Old Dominion Freight Line, Inc.<br>Attn: Rusty Frazier, Asset Recovery Analyst<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 147 | 10/7/2024 | Ohio Tool Works, LLC | $540.18 | | | | | $540.18 |
| Omega Consolidated Corporation<br>101 Heinz Street<br>Hilton, NY 14468 | 380 | 12/30/2024 | Hardinge Inc. | $31,135.00 | | | $0.00 | | $31,135.00 |
| Omni Commercial Group ,Inc.<br>Christina Chwala<br>1501 Commerce Dr<br>Elgin, IL 60123 | 15 | 8/13/2024 | Hardinge Inc. | $33,908.00 | | | | | $33,908.00 |
| Ontario Tool & Equipment<br>10 East Main St.<br>Suite 103<br>Victor, NY 14564 | 246 | 10/28/2024 | Hardinge Inc. | $5,100.00 | | | | | $5,100.00 |
| Oracle America Inc SII to PeopleSoft, Inc. and JD Edwards ("Oracle")<br>Shawn M. Christianson, Esq.<br>Buchalter, a Professional Corporation<br>425 Market St., Suite 2900<br>San Francisco, CA 94105 | 302 | 11/12/2024 | Hardinge Inc. | $315,062.87 | | | | | $315,062.87 |
| Parker-Hannifin Corporation<br>6035 Parkland Blvd<br>Cleveland, OH 44124 | 30 | 8/20/2024 | Hardinge Inc. | $3,461.25 | | | | | $3,461.25 |
| Partners Manufacturing Inc<br>625 Lunt Ave.<br>Schaumburg, IL 60193-4504 | 197 | 10/28/2024 | Hardinge Grinding Group Inc. | $23,081.69 | | | | | $23,081.69 |
| Pension Benefit Guaranty Corporation<br>Office of the General Counsel, Attn: William Mabry<br>445 12th St, SW<br>Washington, DC 20024 | 313 | 11/13/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation<br>Office of the General Counsel, Attn: William Mabry<br>445 12th St, SW<br>Washington, DC 20024 | 314 | 11/13/2024 | Hardinge Inc. | | $0.00 | | | $0.00 | $0.00 |
| Pension Benefit Guaranty Corporation<br>Office of the General Counsel<br>Attn: William Mabry<br>445 12th St SW<br>Washington, DC 20024 | 315 | 11/13/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Pension Benefit Guaranty Corporation<br>Office of the General Counsel<br>Attn: William Mabry<br>445 12th St. SW<br>Washington, DC 20024 | 395 | 3/27/2025 | Hardinge Inc. | $2,732,101.16 | | | | | $2,732,101.16 |
| Penson Benefit Guaranty Corporation<br>Office of the General Counsel<br>Attn: William Mabry<br>445 12th St. SW<br>Washington, DC 20024 | 396 | 3/27/2025 | Hardinge Inc. | $21,601,764.00 | | | | | $21,601,764.00 |
| Penson Benefit Guaranty Corporation<br>Office of the General Counsel<br>Attn: William Mabry<br>445 12th St.<br>Sw<br>Washington, DC 20024 | 397 | 3/27/2025 | Hardinge Inc. | $1,949,686.00 | | | | | $1,949,686.00 |
| Perdue, David<br>Address on file | 325 | 11/13/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Pillsbury Winthrop Shaw Pittman LLP<br>Attn: Joshua D. Morse<br>Four Embarcadero Center, 22nd Floor<br>San Francisco, CA 94111 | 242 | 10/30/2024 | Hardinge Inc. | $110,475.77 | | | | | $110,475.77 |
| Planful, Inc.<br>150 Spear Street<br>Suite 1850<br>Attention To Legal Department<br>San Francisco, CA 94105 | 154 | 10/17/2024 | Hardinge Inc. | $36,116.74 | | | | | $36,116.74 |
| Porcelain Patrol Service<br>726 Hastings Street<br>Traverse City , MI 49686 | 233 | 10/29/2024 | Forkardt Inc. | $8,079.78 | | | | | $8,079.78 |
| PRECISION ADVANCED MACHINING CO<br>24400 MAPLEHURST DR<br>CLINTON TOWNSHIP, MI 18036 | 206 | 10/28/2024 | Hardinge Inc. | $3,130.00 | | | | | $3,130.00 |
| Precision Associates, Inc<br>3800 Washington Ave N<br>Minneapolis, MN 55412 | 263 | 11/4/2024 | Hardinge Inc. | $65.95 | | | | | $65.95 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Precision Machined Products Association<br>6900 S Edgerton Rd., Ste 107<br>Attn: Catherine K Smith<br>Brecksville, OH 44141 | 350 | 11/14/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Pride Abrasive, Inc.<br>P.O. Box 340<br>Bristol, WI 53104 | 69 | 9/5/2024 | Ohio Tool Works, LLC | $0.00 | | | $0.00 | | $0.00 |
| Pride Abrasive, Inc.<br>19422 84th Street<br>P.O. Box 340<br>Bristol, WI 53104 | 176 | 10/24/2024 | Ohio Tool Works, LLC | $24,003.07 | | | $20,618.84 | | $44,621.91 |
| Prime Policy Group<br>Attn: Sharon Balkam<br>1801 K Street NW<br>Suite 900<br>Washington, DC 20006 | 151 | 10/14/2024 | Hardinge Inc. | $101,019.18 | | | | | $101,019.18 |
| Privet Fund Management LLC<br>Olshan Frome Wolosky LLP<br>Attn: Adam Friedman<br>1325 Avenue of the Americas<br>New York, NY 10019 | 323 | 11/13/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Quintana, William<br>Address on file | 355 | 11/18/2024 | Hardinge Inc. | | $0.00 | | | | $0.00 |
| Ralph W. Earl Co., Inc.<br>5930 E. Molloy Road<br>Syracuse, NY 13211 | 104 | 9/16/2024 | Hardinge Grinding Group Inc. | $5,444.13 | | | | | $5,444.13 |
| Ralph W. Earl Co., Inc.<br>5930E. Molloy Road<br>Syracuse, NY 13211 | 105 | 9/16/2024 | Hardinge Inc. | $46,267.95 | | | | | $46,267.95 |
| Renishaw, Inc.<br>Robert Chernoff<br>1001 Wesemann Drive<br>West Dundee, IL 60118 | 45 | 8/23/2024 | Hardinge Inc. | $47,825.14 | | | | | $47,825.14 |
| Rexel USA, Inc.<br>Attn: Scott Patterson<br>1082 Davol St. Ste. 102<br>Fall River, MA 02720 | 132 | 9/26/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Rexel USA, Inc.<br>Attn: Scott Patterson<br>1082 Davol St. Ste. 102<br>Fall River, MA 02720 | 134 | 9/27/2024 | Hardinge Inc. | $48,248.44 | | | $5,741.37 | | $53,989.81 |
| Ricoh-USA, Inc.<br>3920 Arkwright Rd., Suite 400<br>Macon, GA 31210 | 65 | 8/26/2024 | Hardinge Inc. | $2,731.02 | | | | | $2,731.02 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIMCO PLASTIC<br>316 COLONIAL DR<br>HORSEHEADS, NY 14845 | 180 | 10/24/2024 | Hardinge Inc. | $17,639.91 | | | | | $17,639.91 |
| RMA Manufacturing LLC dba Turmoil Manufacturing LLC<br>P.O. Box 583<br>West Swanzey, NH 03469 | 121 | 9/23/2024 | Ohio Tool Works, LLC | $8,000.30 | | | | | $8,000.30 |
| RMA Manufacturing LLC dba Turmoil Manufacturing LLC<br>P.O. Box 583<br>West Swanzey, NH 03469 | 122 | 9/23/2024 | Hardinge Inc. | $10,305.58 | | | | | $10,305.58 |
| Robert E. Morris Company, LLC, a subsidiary of Morris Group, Inc.<br>Stephen Boyd<br>910 Day Hill Road<br>Windsor, CT 06095 | 329 | 11/13/2024 | Hardinge Inc. | $564,000.00 | | | | | $564,000.00 |
| ROCHESTER STEEL TREATING WORKS INC.<br>962 E MAIN STREET<br>ROCHESTER, NY 14605 | 204 | 10/28/2024 | Hardinge Inc. | $1,475.00 | | | | | $1,475.00 |
| Rotary Systems Inc<br>14440 Azurite Street NW<br>Ramsey, MN 55303 | 199 | 10/28/2024 | Hardinge Inc. | $1,362.92 | | | | | $1,362.92 |
| ROTARY SYSTEMS INC<br>14440 AZURITE ST NW<br>RAMSEY, MN 55303 | 219 | 10/28/2024 | Forkardt Inc. | $605.37 | | | | | $605.37 |
| Rotary Systems Inc<br>14440 Azurite Street NW<br>Ramsey, MN 55303 | 225 | 10/28/2024 | Hardinge Inc. | $1,362.92 | | | | | $1,362.92 |
| RS Americas, Inc.<br>7151 Jack Newel Blvd S<br>Fort Worth, TX 76179 | 99 | 9/13/2024 | Hardinge Inc. | $11,566.72 | | | | | $11,566.72 |
| S.G. Morris Co., LLC<br>Care of: Matthew J. Kerschner, Esq.<br>One Applied Plaza<br>East 36th & Euclid Avenue<br>Cleveland, OH 44115 | 284 | 11/8/2024 | Ohio Tool Works, LLC | $16,402.01 | | | | | $16,402.01 |
| Safety-Kleen Systems, Inc.<br>42 Longwater Drive<br>P.O. Box 9149<br>Norwell, MA 02061 | 142 | 10/3/2024 | Hardinge Inc. | $783.40 | | | | | $783.40 |
| Salas, Nimer<br>Address on file | 166 | 10/22/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| SAP America, Inc.<br>3999 West Chester Pike<br>Newtown Square, PA 19073 | 119 | 9/23/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SC Department of Revenue<br>c/o Office of General Counsel<br>Attn: Bankruptcy<br>300A Outlet Pointe Boulevard<br>Columbia, SC 29210 | 317 | 11/13/2024 | Hardinge Grinding Group Inc. | $0.00 | $0.00 | | | | $0.00 |
| Sepanik, William B<br>Address on file | 312 | 11/12/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Setco Sales Company<br>c/o Holden Industries, Inc.<br>Attn: Legal Department<br>500 Lake Cook Road, Suite 400<br>Deerfield, IL 60015 | 398 | 7/7/2025 | Hardinge Grinding Group Inc. | $19,476.00 | | | | | $19,476.00 |
| Shaltz Automation Inc<br>Commercial Collection Corp of New York<br>34 Seymour St<br>Tonawanda, NY 14150 | 62 | 9/3/2024 | Hardinge Inc. | $3,433.71 | | | | | $3,433.71 |
| Sinclair & Rush, Inc.<br>111 Manufacturers Drive<br>Arnold, MO 63010 | 170 | 10/23/2024 | Hardinge Inc. | $1,738.64 | | | | | $1,738.64 |
| Sirois Tool Company Inc<br>169 White Oak Drive<br>Berlin, CT 06037 | 160 | 10/21/2024 | Hardinge Grinding Group Inc. | $7,565.00 | | | | | $7,565.00 |
| Skadden, Arps, Slate, Meagher & Flom LLP<br>c/o Robert Fitzgerald, Esq.<br>320 South Canal Street<br>Chicago, IL 60606 | 311 | 11/12/2024 | Hardinge Inc. | $2,986,131.30 | | | | | $2,986,131.30 |
| SKF USA Inc<br>801 Lakeview Drive<br>Suite 120<br>Blue Bell, PA 19422 | 33 | 8/20/2024 | Hardinge Inc. | $15,006.20 | | | | | $15,006.20 |
| South Carolina Department of Revenue<br>300A Outlet Pointe Boulevard<br>Columbia, SC 29210 | 20 | 8/14/2024 | Hardinge Inc. | $3,622.99 | $5,228.50 | | | | $8,851.49 |
| Spectrum<br>1600 Dublin Road<br>Columbus, OH 43215 | 60 | 8/30/2024 | Hardinge Inc. | $545.42 | | | | | $545.42 |
| SS&C Intralinks, Inc.<br>622 3rd Ave 10th Floor<br>New York, NY 10017 | 72 | 9/5/2024 | Hardinge Inc. | $109,973.12 | | | | | $109,973.12 |
| Staples, Inc.<br>Attn: Tom Riggleman<br>PO Box 102419<br>Columbia, SC 29224 | 46 | 8/26/2024 | Hardinge Inc. | $1,443.38 | | | | | $1,443.38 |
| Star SU LLC<br>23461 Industrial Park Dr.<br>Farmington Hills, MI 48335 | 57 | 8/27/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Alabama, Department of Revenue<br>Legal Division<br>PO Box 320001<br>Montgomery, AL 36132-0001 | 61 | 8/27/2024 | Hardinge Inc. | | $132.00 | | | | $132.00 |
| State of Minnesota, Department of Revenue<br>PO Box 64447- BKY<br>St Paul, MN 55164-0447 | 28 | 8/20/2024 | Hardinge Inc. | $0.00 | $0.00 | | | | $0.00 |
| State of Minnesota, Department of Revenue<br>PO Box 64447- BKY<br>St Paul, MN 55164-0447 | 179 | 10/24/2024 | Hardinge Inc. | $0.00 | $0.00 | | | | $0.00 |
| State of Minnesota, Department of Revenue<br>Minnesota Revenue<br>PO Box 64447 - BKY<br>St Paul, MN 55164-0447 | 248 | 10/31/2024 | Hardinge Inc. | $0.00 | $0.00 | | | | $0.00 |
| State of Minnesota, Department of Revenue<br>Minnesota Revenue<br>PO Box 64447 - BKY<br>St Paul, MN 55164-0447 | 364 | 11/26/2024 | Hardinge Inc. | $320.04 | $128.55 | | | | $448.59 |
| State of Minnesota, Department of Revenue<br>PO Box 64447 - BKY<br>St Paul, MN 55164-0447 | 366 | 11/27/2024 | Hardinge Inc. | $0.00 | $0.00 | | | | $0.00 |
| State of NJ-Division of Taxation Bankruptcy Unit<br>P.O. Box 245<br>Trenton, NJ 08695 | 373 | 12/12/2024 | Hardinge Inc. | | $0.00 | | | | $0.00 |
| Sterling Engineering Inc<br>2 Westbrook Corporate Center<br>Suite 300<br>Westchester, IL 60154 | 275 | 11/6/2024 | Hardinge Inc. | $23,820.00 | | | | | $23,820.00 |
| Summit Filtration Technology LLC<br>17929 West Lincoln Avenue<br>New Berlin, WI 53146 | 224 | 10/28/2024 | Hardinge Inc. | $3,760.65 | | | | | $3,760.65 |
| Summit Fire Protection<br>1250 Northland Drive<br>Suite 200<br>Mendota Heights, MN 55120 | 265 | 11/4/2024 | Forkardt Inc. | $868.11 | | | | | $868.11 |
| SUNSOURCE INC<br>2301 W WINDSOR CT<br>ADDISON, IL 60101-1460 | 238 | 10/29/2024 | Hardinge Inc. | $1,769.09 | | | | | $1,769.09 |
| Superior Washer & Gasket Corp<br>170 Adams Ave<br>Hauppauge, NY 11788 | 21 | 8/16/2024 | Hardinge Inc. | $478.50 | | | | | $478.50 |
| SUP-R-DIE, Inc.<br>10003 Memphis Avenue<br>Brooklyn, OH 44144 | 190 | 10/25/2024 | Ohio Tool Works, LLC | $594.00 | | | | | $594.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Surety Systems, Inc.<br>One Fenton Main Street<br>Suite 420<br>Cary, NC 27511 | 124 | 9/24/2024 | Hardinge Inc. | $70,981.73 | | | | | $70,981.73 |
| Sweet Manufacturing, Inc.<br>Attn: Jody Kelsey<br>3421 S. Burdick Street<br>Kalamazoo, MI 49001 | 91 | 9/11/2024 | Forkardt Inc. | $15,822.00 | | | | | $15,822.00 |
| SwissChuck AG<br>Industriestrasse 3<br>Effretikon 8307<br>Switzerland | 118 | 9/23/2024 | Hardinge Inc. | | $0.00 | $0.00 | | | $0.00 |
| Technetics Group - Chicago LLC<br>PO Box 74008839<br>Chicago, IL 60674 | 182 | 10/25/2024 | Hardinge Inc. | $501.60 | | | | | $501.60 |
| Technical Traffic Consultants Corporation<br>PO Box 1606<br>Pearl River, NY 10965 | 261 | 11/4/2024 | Ohio Tool Works, LLC | $3,079.12 | | | | | $3,079.12 |
| Technical Traffic Consultants Corporation<br>PO Box 1606<br>Pearl River, NY 10965 | 264 | 11/4/2024 | Hardinge Inc. | $427.04 | | | | | $427.04 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy &<br>Collections Division<br>P.O. Box 12548<br>MC-008<br>Austin, TX 78711 | 208 | 10/28/2024 | Hardinge Grinding Group Inc. | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy &<br>Collection Division<br>P.O. Box 12548<br>MC-008<br>Austin, TX 78711 | 214 | 10/28/2024 | Forkardt Inc. | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy &<br>Collection Division<br>P.O. Box 12548<br>MC-008<br>Austin, TX 78711 | 226 | 10/28/2024 | Hardinge Inc. | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy &<br>Collection Division<br>P.O. Box 12548<br>MC-008<br>Austin, TX 78711 | 228 | 10/28/2024 | Ohio Tool Works, LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson & Johnson Equipment Co., Inc.<br>6926 Fly Road<br>East Syracuse, NY 13057 | 287 | 11/8/2024 | Hardinge Inc. | $1,285.00 | | | | | $1,285.00 |
| TLF Graphics, Inc<br>Attn: Ronald LeBlanc<br>235 Metro Park<br>Rochester, NY 14623 | 68 | 9/3/2024 | Hardinge Inc. | $5,089.07 | | | | | $5,089.07 |
| Traverse City Light & Power (TCLP)<br>1131 Hastings St<br>Traverse City, MI 49686 | 29 | 8/20/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Traverse City Light & Power (TCLP)<br>1131 Hastings St.<br>Traverse City, MI 49686 | 367 | 12/2/2024 | Hardinge Inc. | | | $12,930.75 | | | $12,930.75 |
| TRAVERSE REPRODUCTION AND SUPPLY CO INC<br>1373 BARLOW ST<br>TRAVERSE CITY, MI 49686-4311 | 237 | 10/29/2024 | Forkardt Inc. | $1,836.26 | | | | | $1,836.26 |
| Trinco<br>34600 Commerce Road<br>P.O. Box 98<br>Fraser, MI 48026-0098 | 354 | 11/18/2024 | Ohio Tool Works, LLC | $1,750.82 | | | $258.62 | | $2,009.44 |
| Tri-Phase Automation LLC<br>1251 East Wisconsin Ave<br>Pewaukee, WI 53072 | 82 | 9/9/2024 | Hardinge Inc. | $32,971.72 | | | | | $32,971.72 |
| TWIN TIER PAINT<br>1323 COLLEGE AVE<br>ELMIRA, NY 14901-1133 | 258 | 11/1/2024 | Hardinge Inc. | $8,993.61 | | | | | $8,993.61 |
| U.S. Bank N.A. d/b/a U.S. Bank Equipment Finance<br>1310 Madrid Street<br>Marshall, MN 56258 | 346 | 11/13/2024 | Hardinge Inc. | $15,882.45 | | $0.00 | | $151,561.63 | $167,444.08 |
| U.S. Customs and Border Protection<br>Attn: Mail Stop 203-Ja<br>Revenue Division, Bankruptcy Team<br>8899 E. 56th Steet<br>Indianapolis, IN 46249 | 377 | 12/16/2024 | Forkardt Inc. | | $0.00 | | | | $0.00 |
| U.S. Customs and Border Protection<br>Attn: Mail Stop 203-Ja<br>Revenue Division, Bankruptcy Team<br>8899 E. 56th Steet<br>Indianapolis, IN 46249 | 378 | 12/16/2024 | Hardinge Grinding Group Inc. | | $0.00 | | | | $0.00 |
| U.S. Customs and Border Protection<br>Revenue Division, Bankruptcy Team<br>Attn: Mail Stop 203-Ja<br>8899 E. 56th Street<br>Indianapolis, IN 46249 | 382 | 1/7/2025 | Hardinge Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UE Enclosures<br>605 Essex County Road 18<br>Leamington, ON N8H 3V5<br>Canada | 330 | 11/13/2024 | Hardinge Inc. | $7,006.78 | | | | | $7,006.78 |
| UE Enclosures<br>605 Essex County Road 18<br>Leamington, ON N8H 3V5<br>Canada | 337 | 11/13/2024 | Hardinge Grinding Group Inc. | $64,077.39 | | | | | $64,077.39 |
| UKG Kronos Systems LLC<br>c/o Akerman LLP<br>Attn: Catherine R. Choe, Esq.<br>420 South Orange Avenue, Suite 1200<br>Orlando, FL 32801 | 54 | 8/15/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Uline<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 6 | 8/9/2024 | Hardinge Inc. | $4,105.50 | | | | $0.00 | $4,105.50 |
| Univar Solutions USA LLC<br>6000 Parkwood Place<br>Dublin, OH 43016 | 3 | 8/5/2024 | Ohio Tool Works, LLC | $5,823.50 | | | | | $5,823.50 |
| VALLEY HYDRAULIC SERVICE INC<br>610 STEVENSON ROAD<br>SOUTH ELGIN, IL 60177 | 222 | 10/28/2024 | Hardinge Grinding Group Inc. | $2,944.31 | | | | | $2,944.31 |
| Vendavo, Inc.<br>1200 17th Street<br>Suite 1000<br>Denver, CO 80202 | 117 | 9/20/2024 | Hardinge Inc. | $8,253.46 | | | | | $8,253.46 |
| VIKING BLAST & WASH SYSTEMS<br>731 S INDUSTRIAL COURT<br>ROSE HILL, KS 67133 | 198 | 10/28/2024 | Hardinge Inc. | $8,954.45 | | | | | $8,954.45 |
| VISCHER AG<br>Schützengasse 1<br>Zürich 8001<br>Switzerland | 153 | 10/17/2024 | Hardinge Inc. | $6,951.71 | | | | | $6,951.71 |
| VSM Abrasives<br>1012 E Wabash St<br>O'Fallon, MO 63366 | 316 | 11/13/2024 | Ohio Tool Works, LLC | $8,528.81 | | | | | $8,528.81 |
| W.W. Grainger, Inc.<br>401 S Wright Rd<br>Janesville, WI 53546 | 4 | 8/2/2024 | Hardinge Inc. | $10,965.96 | | | | | $10,965.96 |
| Wassermann Technologie GmbH<br>Bürgermeister-Ebert-Str. 5<br>Industriegebiet Rhön<br>Eichenzell 36124<br>Germany | 97 | 9/13/2024 | Hardinge Grinding Group Inc. | $132,129.43 | | | | | $132,129.43 |

Claim Register - Alphabetical By Creditor Name - Q3 2026
In re Hardinge Inc. ,et al.
Case No. 24-11605

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASTE TECH SERVICES<br>DEPT NO 389<br>P O BOX 8000<br>BUFFALO, NY 14267 | 202 | 10/28/2024 | Hardinge Inc. | $7,570.01 | | | | | $7,570.01 |
| WB Mason Co Inc<br>59 Centre ST<br>Brockton, MA 02301 | 306 | 11/12/2024 | Hardinge Inc. | $356.63 | | | | | $356.63 |
| Weimer Bearing & Transmission, Inc.<br>PO Box 400<br>Germantown, WI 53022 | 112 | 9/19/2024 | Hardinge Inc. | $8,837.30 | | | | | $8,837.30 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Bankruptcy Dept<br>PO Box 13708<br>Macon, GA 31208 | 299 | 11/12/2024 | Hardinge Grinding Group Inc. | $688.90 | | | | | $688.90 |
| Westlakes KPG III, LLC<br>c/o Stradley Ronon Stevens & Young, LLP<br>Attn: Daniel M. Pereira<br>2005 Market Street, Suite 2600<br>Philadelphia, PA 19103 | 111 | 9/18/2024 | Hardinge Inc. | $75,571.20 | | $0.00 | | | $75,571.20 |
| WESTPORT CORPORATION<br>510 MONTAUK HIGHWAY<br>WEST ISLIP, NY 11795 | 290 | 11/8/2024 | Hardinge Inc. | $2,586.60 | | | | | $2,586.60 |
| Withers, David<br>Address on file | 322 | 11/13/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| Woodpeckers LLC<br>13700 Prospect Rd<br>Strongsville, OH 44149 | 161 | 10/21/2024 | Hardinge Inc. | $0.00 | | | | | $0.00 |
| XPO Logistics Freight, Inc.<br>Attn: Bankruptcy Dept<br>9151 Boulevard 26 Bldg A<br>North Richland Hills, TX 76180 | 110 | 9/18/2024 | Ohio Tool Works, LLC | $1,113.80 | | | | | $1,113.80 |